**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Jason T. MAJERCIK, Defendant—
Appellant.**

**No. 05–4046.**

United States Court of Appeals,
Fourth Circuit.

Submitted: Aug. 5, 2005.

Decided: Aug. 16, 2005.

David H. Wilmoth, Elkins, West Virginia, for Appellant. Thomas E. Johnston, United States Attorney, Shawn Angus Morgan, Assistant United States Attorney, Clarksburg, West Virginia, for Appellee.

Before WILKINSON, WILLIAMS, and SHEDD, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Jason T. Majercik pled guilty[1] to one count of bank fraud in violation of 18 U.S.C. § 1344 (2000), and was sentenced to sixty-three months' imprisonment. Majercik's only issue on appeal is a challenge to the district court's upward departure on the basis of Majercik's likelihood that he would commit other crimes. Finding no error, we affirm.

 Although Majercik's appellate brief was filed several months after the Supreme Court's decision in *United States v. Booker,* — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), it does not assert any claim based upon that holding. Rather, it relies on pre-*Booker* authority to assert that the district court's decision to depart from the Sentencing Guidelines range constituted an abuse of discretion under *Koon v. United States,* 518 U.S. 81, 100, 116 S.Ct. 2035, 135 L.Ed.2d 392 (1996). Following *Koon,* we had concluded that a district court may depart upward from a guidelines range if it identifies a factor that is an encouraged basis for departure and is not taken into account by the applicable guideline. *United States v. Brock,* 108 F.3d 31, 34 (4th Cir.1997).[2] Under *U.S. Sentencing Guidelines Manual* § 4A1.3 (2002),[3] "[i]f reliable information indicates that the defendant's criminal history category substantially under-represents the seriousness of the defendant's criminal history or the likelihood that the defendant will commit other crimes, an upward departure may be warranted." Our review of the record demonstrates that an upward departure was well within the district court's discretion because Majercik's extensive criminal history reflects an overwhelming likelihood that he will commit other crimes.

Even applying *Booker,* we find no basis to conclude that Majercik's sentence must be revisited. In imposing a sixty-three month sentence prior to *Booker,* the district court stated that it would impose an identical sentence even if the guidelines were treated as advisory. Because the alternative sentence assessed by the district court is identical to Majercik's actual sentence and reasonable under the facts, Majercik's sentence withstands review following *Booker.*

Accordingly, we affirm the judgment of the district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*

---

1. Majercik's plea agreement contained an appellate waiver provision, but because the Government has failed to assert the waiver, we address the substance of Majercik's claim.

2. If the departure is justified, the appeals court must review the extent of the departure deferentially. *See United States v. Davis,* 380 F.3d 183, 188 n. 3 (4th Cir.2004), *cert. denied,* — U.S. ——, 125 S.Ct. 363, 160 L.Ed.2d 268 (2004); *see also* 18 U.S.C.A. § 3742(e)(3)(C) (West Supp.2004). However, Majercik did not argue at trial, nor does he argue on appeal, the reasonableness of the extent of the upward departure. Accordingly, we conclude Majercik has waived the issue.

3. Majercik was sentenced under the 2002 Guidelines.